CAVANAGH, J.
In this case, we must determine what actions a taxpayer must take under MCL 205.30 of the Revenue Act to trigger the accrual of interest on a tax refund. We hold that in order to trigger the accrual of interest, the plain language of the statute requires a taxpayer to (1) pay the disputed tax, (2) make a “claim” or “petition” for a refund, and (3) “file” the claim or *386 petition. Although a “claim” or “petition” need not take any specific form, it must clearly demand, request, or assert a right to a refund of tax payments made to the Department of Treasury that the taxpayer asserts are not due. Additionally, in order to “file” the claim or petition, a taxpayer must submit the claim to the Treasury in a manner sufficient to provide the Treasury with adequate notice of the taxpayer’s claim.
I. FACTS AND PROCEDURAL HISTORY
This case began as a dispute between the parties regarding whether plaintiff owed tax under the now repealed Single Business Tax Act (SBTA) related to plaintiffs contributions to its Voluntary Employees’ Beneficiary Association (VEBA) trust fund for 1997 through 2001.
On August 3, 2005, the Treasury sent an Audit Determination Letter informing plaintiff that the Treasury had determined that the VEBA contributions were taxable under the SBTA and, on the same day, plaintiff returned the letter to the Treasury after checking the box on the letter indicating that plaintiff “disagrees with this determination.”[1] The Audit Determination Letter incorporated the Audit Report of Findings pre *387 pared by the Treasury, which acknowledged that plaintiff “disagrees with the audit determination” and “want[s] to request a hearing on the contested issue.” During the audit process, plaintiff provided the Treasury with detailed summaries of the amount of disputed tax for each tax year.
On November 17, 2005, plaintiff requested an informal conference with the Treasury regarding the determination that the VEBA contributions were taxable, among other issues. On August 25, 2006, plaintiff sent a letter to the Treasury withdrawing plaintiffs request for an informal conference, informing the Treasury that plaintiff intended to file a complaint in the Court of Claims, and requesting that the Treasury verify that the disputed tax liability was satisfied with unassigned funds that plaintiff had on deposit with the Treasury. Plaintiffs August 25, 2006 letter stated that application of plaintiffs funds on deposit with the Treasury should be viewed as a payment “under protest” under MCL 205.22. On September 15, 2006, the Treasury sent plaintiff a Final Audit Determination letter assessing plaintiff a tax liability approximately $20 million greater than the single business tax plaintiff previously paid. The Treasury also stated that plaintiff owed approximately $2 million in tax deficiency interest. On September 19, 2006, plaintiff informed the informal conference division that it was withdrawing its request.
On December 13, 2006, plaintiff filed a complaint in the Court of Claims asserting that the VEBA contributions were not taxable under the SBTA. That court rejected plaintiffs claim and granted summary disposition to the Treasury. Plaintiff appealed and the Court of Appeals reversed, holding that the VEBA contributions *388 were not taxable under the SBTA. Ford Motor Co v Dep’t of Treasury, 288 Mich App 491; 794 NW2d 357 (2010), lv den 488 Mich 1026 (2011).
On August 29, 2011, plaintiff filed a motion in the Court of Claims to enforce the Court of Appeals’ judgment. Before the motion was decided, the Treasury calculated that it owed plaintiff $15 million rather than the $17 million that plaintiff claimed was due and, on September 19, 2011, the Treasury remitted $15 million to plaintiff. The approximate $2 million difference resulted in part from the parties’ disagreement regarding the date that plaintiff filed its claim for a refund, thus triggering interest accumulation on the refund under MCL 205.30.
At a hearing, the parties agreed that overpayment interest began accruing 45 days after the date that plaintiff provided the Treasury with adequate notice of a claim for refund of tax overpayment. Regarding the difference between plaintiffs claim that it was entitled to a $17 million refund rather than the $15 million refund that the Treasury provided, plaintiff argued that September 17, 2005, was the correct date to calculate the amount of overpayment interest because it was 45 days after plaintiff responded to the Treasury’s August 3, 2005 Audit Determination Letter, which plaintiff argued constituted adequate notice of a claim of refund. The Treasury argued that plaintiff did not provide adequate notice until December 13, 2006, when plaintiff filed its initial complaint in the Court of Claims and, therefore, the correct date for calculating the overpayment interest was 45 days after December 13, 2006.
The Court of Claims held in plaintiffs favor, ordered the Treasury to pay additional overpayment interest, and directed the Treasury to pay costs and attorney fees to plaintiff. The Treasury appealed, and after reconsid *389 eration, the Court of Appeals reversed the trial court on the calculation of overpayment interest, vacated the award of attorney fees, and remanded to the trial court for further consideration of the attorney fees. Ford Motor Co v Dep’t of Treasury, unpublished opinion per curiam of the Court of Appeals, issued February 26, 2013 (Docket No. 306820). We granted leave to appeal, asking the parties to address issues related to the calculation of interest on the refund. Ford Motor Co v Dep’t of Treasury, 495 Mich 861 (2013).
II. STANDARD OF REVIEW AND RULES OF STATUTORY INTERPRETATION
This case requires interpretation of the Revenue Act. Questions of statutory interpretation are reviewed de novo. Malpass v Dep’t of Treasury, 494 Mich 237,245; 833 NW2d 272 (2013). A trial court’s factual findings are reviewed for clear error. Detroit v Ambassador Bridge Co, 481 Mich 29, 35; 748 NW2d 221 (2008). A factual finding is clearly erroneous “only when the reviewing court is left with the definite and firm conviction that a mistake has been made.” Id. (citation omitted).
When interpreting statutes, “our primary task... is to discern and give effect to the intent of the Legislature.” Sun Valley Foods Co v Ward, 460 Mich 230, 236; 596 NW2d 119 (1999) (citations omitted). To accomplish that task, we begin by examining the language of the statute itself. Id. (citation omitted). “If the language of the statute is unambiguous, the Legislature must have intended the meaning clearly expressed, and the statute must be enforced as written.” Id. (citation omitted).
III. ANALYSIS
Prior proceedings established that the Treasury erroneously assessed tax on plaintiffs contributions to its *390 VEBA trust fund; thus, the only issue we consider today is the actions a taxpayer must take to trigger the accumulation of interest on a refund. The Revenue Act, MCL 205.1 et seq., governs refunds of erroneously assessed taxes. Specifically, MCL 205.30 provides:
(1) The department shall credit or refund ... taxes ... erroneously assessed and collected .. . with interest....
(2) A taxpayer who paid a tax that the taxpayer claims is not due may petition the department for refund of the amount paid within the time period specified as the statute of limitations in [MCL 205.27a], If a tax return reflects an overpayment... the declaration of that fact on the return constitutes a claim for refund. If the department agrees the claim is valid, the amount of overpayment, penalties, and interest shall be first applied to any known liability as provided in [MCL 205.30a] and the excess, if any, shall be refunded to the taxpayer or credited, at the taxpayer’s request, against any current or subsequent tax liability....
(3) The department shall certify a refund to the state disbursing authority who shall pay the amount out of the proceeds of the tax in accordance with the accounting laws of the state. Interest . . . shall be added to the refund commencing 45 days after the claim is filed or 45 days after the date established by law for the filing of the return, whichever is later. Interest on refunds intercepted and applied as provided in [MCL 205.30a] shall cease as of the date of interception. ... [Emphasis added.][2]
Thus, the statutory language establishes that, before interest begins accumulating on a tax refund, a taxpayer must: (1) pay the disputed tax; (2) make a “claim” or “petition;” and (3) “file” the claim or petition.
*391 A. A TAXPAYER MUST PAY THE DISPUTED TAX
The statutory language provides that the Treasury must credit or refund taxes “erroneously . . . collected.” MCL 205.30(1) (emphasis added). Additionally, MCL 205.30(2) establishes what a taxpayer “whopaid a tax” must do to obtain a refund “of the amount paid.” Emphasis added. Therefore, the statute makes clear what is already obvious: in order to seek a tax refund, a taxpayer must first pay the tax at issue.
B. A TAXPAYER MUST “PETITION” FOR OR “CLAIM” A REFUND
If the taxpayer paid the tax, MCL 205.30(2) provides that a taxpayer may make a “petition” or “claim” for refund. The Revenue Act does not define “petition” or “claim” as used in MCL 205.30. Therefore, we presume that the Legislature intended for the words to have their ordinary meaning. MCL 8.3a. To assist in determining the ordinary meaning of the relevant words, we may consult a dictionary. Klooster v City of Charlevoix, 488 Mich 289, 304; 795 NW2d 578 (2011) (citation omitted). Relevant definitions of “claim” include: (1) “[t]o demand as one’s due; assert one’s right to,” (2) “[a] demand for something as one’s rightful due; affirmation of a right,” The American Heritage Dictionary of the English Language: New College Edition, (3) “to ask for esp. as a right,” and (4) “to assert to be rightfully one’s own,” Merriam-Webster’s Collegiate Dictionary (11th ed). See, also, Black’s Law Dictionary (9th ed) (defining “claim” in part as “[t]he assertion of an existing right; any right to payment or to an equitable remedy, even if contingent or provisional the <spouse’s claim to half of the lottery winnings>” and “[a] demand for money, property, or a legal remedy to which one asserts a right. . . .”).
*392 Because the word “petition” is used as a verb within MCL 205.30(2), see The American Heritage Dictionary of the English Language: New College Edition (explaining that when “petition” is used as a verb, it is “[o]ften followed by for”),[3] the relevant definitions include: (1) “[t]o ask for by petition; request formally,” The American Heritage Dictionary of the English Language: New College Edition, and (2) “to make a request to: SOLICIT ... to make a request; esp : to make a formal written request,” Merriam-Webster’s Collegiate Dictionary (11th ed). See, also, Muldavin v Dep’t of Treasury, 184 Mich App 222, 226; 457 NW2d 50 (1990) (holding that under MCL 205.30(2) “tax overpayment would have to be requested either on a... tax return or by separate petition....”) (emphasis added).
Along with the relevant dictionary definitions, our order in NSK Corp v Dep’t of Treasury, 481 Mich 884 (2008), provides further insight regarding the proper interpretation of the terms “petition” and “claim” in MCL 205.30. In NSK Corp, the Treasury conducted an audit and subsequently sent an Audit Determination Letter informing the taxpayer that the taxpayer had overpaid its taxes.[4] The taxpayer responded to the letter by checking the box indicating that the taxpayer agreed with the Treasury’s conclusion that a refund was owed in the amount the Treasury stated, but also checked the box on the letter indicating that the taxpayer disagreed with the Treasury’s determination. Regarding that disagreement, the taxpayer included a written statement demanding interest on *393 the refund under MCL 205.30. The Court of Appeals concluded that the taxpayer was entitled to interest, and that the triggering date for the 45-day waiting period under MCL 205.30(3) was the date that the Treasury sent the Audit Determination Letter to the taxpayer because that was when the Treasury “was aware that [the taxpayer] was entitled to a refund . . . .” NSK Corp v Dep’t of Treasury, 277 Mich App 692, 698; 746 NW2d 886 (2008).
We rejected the Court of Appeals’ conclusion with respect to the triggering date for accumulation of interest and instead held that MCL 205.30(2) “requires that the claim be one made by the taxpayer seeking a refund either in a tax return or by separate request.” NSK Corp, 481 Mich at 884 (emphasis added). We concluded that the taxpayer in NSK Corp did not satisfy that requirement until it “responded... to the Treasury Department’s Audit Determination Letter, agreeing with the amount of the refund, but demanding interest on the refund.” Id.
Today, we reaffirm our interpretation of the statute in NSK Corp: we conclude that under MCL 205.30 a taxpayer can make a claim for a refund in the form of a tax return, as specifically permitted in MCL 205.30(2), or “by separate request.” NSK Corp, 481 Mich at 884. Additionally, considering the relevant definitions of “claim” and “petition,” we further conclude that a taxpayer is not required to make the claim on a specific Treasury form or in any other specific manner in order to satisfy MCL 205.30. Rather, a taxpayer must only “demand” or “request” the refund or “assert[] ... an existing right” to the refund. For example, in NSK Corp, the taxpayer responded to the Treasury’s Audit Determination Letter by adding information to the form and returning it to the Treasury. Because the form, combined with the additional information explic *394 itly demanded a refund and interest on the refund, it constituted a “claim” for a refund.[5]
Alternatively, a taxpayer could satisfy the statutory requirement by sending a separate letter to the Treasury, as long as the letter included the information necessary to constitute a definite demand for, request for, or assertion of a right to a refund. For example, the taxpayer in Lindsay Anderson Sagar Trust v Dep’t of Treasury, 204 Mich App 128, 129; 514 NW2d 514 (1994), “wrote a letter to . . . [the] Treasury requesting a refund of $156,961, which the [taxpayer] claimed had been erroneously paid.” Emphasis added. In short, because a taxpayer can demand, request, or assert a right to a refund by a multitude of methods, we conclude that the taxpayer’s “claim” or “petition” need not take any specific form, so long as it clearly requests or demands that the Treasury return tax payments that the taxpayer asserts were not due.
C. THE PETITION OB CLAIM MUST BE “FILED”
Finally, under MCL 205.30(3), interest must only be “added to the refund commencing 45 days after the claim is filed . . . .” Emphasis added. As with the terms “claim” and “petition,” the Revenue Act does not define “filed.” Therefore, we again consult the dictionary for guidance in determining the ordinary meaning of the word. The relevant definitions of “file” include: (1) “to initiate (as a legal action) through proper formal procedure,” (2) “to submit documents necessary to initiate a legal proceeding,” *395 Merriam-Webster’s Collegiate Dictionary (11th ed), (3) “[t]o enter (a legal document, for example) on public record or official record,” and (4) “[t]o apply: file for a job,” The American Heritage Dictionary of the English Language: New College Edition.
Applying the definitions of “file” to the statute, we conclude that, in order for a taxpayer’s “claim” for refund to trigger the 45-day waiting period in MCL 205.30(3), the taxpayer must “submit” the claim to the Treasury. The clear goal of “filing” the claim is to inform the Treasury that the taxpayer believes that the taxpayer is entitled to a refund. Indeed, the relevant dictionary definitions of “file” seem to imply that the purpose of the act of “fihng” is to inform or notify others of something, whether it is the filer’s intent to initiate a legal action, apply for a job, or engage in some other activity. Accordingly, as the Court of Appeals stated in Sagar Trust, 204 Mich App at 132, “a claim [for a refund] is filed when [the Treasury] receives adequate notice of the claim.” Emphasis added. Indeed, if a taxpayer desires to obtain a refund and seeks to achieve that goal by making a “claim” or “petition” for the refund, logic requires that the taxpayer must notify the Treasury of the taxpayer’s belief that it is entitled to a refund. Otherwise, the only entity that can grant the taxpayer’s claim for a refund — the Treasury — will remain unaware that the taxpayer seeks a refund.
Likewise, interpreting the word “file” in MCL 205.30(3) as requiring a taxpayer to provide the Treasury with adequate notice of the taxpayer’s claim or petition for a refund is consistent with the purpose of the 45-day waiting period between submission of the claim or petition and the start of interest accumulation on the refund. Specifically, MCL 205.30(2) states that a refund shall be paid “[i]f the [Treasury] department agrees that the claim is valid . . . .” Em *396 phasis added. Therefore, MCL 205.30(3) creates a 45-day waiting period so that the Treasury can investigate the taxpayer’s claim for a refund and determine its validity before interest begins accumulating. In order to give effect to the legislative intent regarding the 45-day waiting period, the Treasury must be permitted to investigate the claim, and, in order to investigate the claim, the Treasury must have adequate notice of the claim, as the Court of Appeals held in Sagar Trust.
In summary, when the statute is read as a whole it is clear that, in order to trigger the 45-day waiting period before interest begins to accrue on a tax refund, a taxpayer must (1) have actually paid the tax at issue; (2) make a “petition . . . for” a refund or “claim for refund” by demanding, requesting, or asserting a right to a refund of tax payments that the taxpayer made to the Treasury return that the taxpayer asserts are not due; and (3) “file” the claim or petition by submitting it to the Treasury, thereby providing the Treasury with adequate notice of the taxpayer’s claim for a refund.
IV APPLICATION
Applying the above framework to this case, we must first determine when plaintiff paid the disputed tax, because plaintiff could not “claim” or “petition” for a refund until after the disputed tax was paid. The record reflects that plaintiff kept unassigned funds on deposit with the Treasury and that plaintiff could assign those funds to its tax liabilities by directing the Treasury to apply the funds to specific tax liabilities. As relevant to this case, the record reflects that plaintiff had funds on deposit with the Treasury sufficient to pay the disputed tax liability no later than October 31,2002, and that the Treasury acknowledged that plaintiff directed the Trea *397 sury to apply those funds to the disputed tax liability. In addition, during an October 6, 2011 hearing, the trial court concluded that plaintiff had paid the disputed tax liability no later than October 31, 2002. Because the trial court’s conclusion is supported by record evidence, we are not left with a definite and firm conviction that a mistake was made. Therefore, plaintiff satisfied the first requirement for obtaining a refund — paying the disputed tax — no later than October 31, 2002.
Next, we must determine whether plaintiff made a “claim” or “petition” for a refund. Plaintiff argues that it made a claim or petition for refund on August 3, 2005, when it responded to the Treasury’s Audit Determination Letter by checking the box indicating that plaintiff “disagrees with this determination.” Specifically, plaintiff contends that its expression of disagreement on August 3, 2005, coupled with the other information known to the Treasury as a result of the audit process, constitutes a claim or petition for refund.[6] Thus, the question is whether, when considered in context with the information known to the Treasury, expressing disagreement with the Treasury’s tax assessment is sufficient to constitute a claim or petition for refund of the money associated with that determination.
To begin with, there is no dispute that plaintiff made clear its disagreement with the Treasury’s audit determination regarding the taxability of the VEBA contri *398 butions and that subsequent court proceedings eventually proved plaintiff correct. Additionally, there may be some appeal to the seemingly logical conclusion that a taxpayer who expresses disagreement with a tax assessment is also likely to request a refund of funds paid to satisfy the disputed assessment. However logical that conclusion may appear, the statutory language nevertheless requires more of á taxpayer: the taxpayer must make a claim or petition for a refund, which, as we previously established, requires the taxpayer to explicitly demand, request, or assert a right to a refund. Although expressing disagreement with a tax assessment may imply that the taxpayer may seek a refund, an expression of disagreement alone is not a demand for, request for, or assertion of a right to a refund.
Indeed, although we approached the issue from the opposite direction in NSK Corp because in that case the Treasury determined that the taxpayer was entitled to a refund, we nevertheless reached the same conclusion. Specifically, we held that the 45-day waiting period before interest begins to accrue on a tax refund is not triggered merely because the Treasury is aware that the taxpayer is entitled to a refund. Although it is seemingly logical that a taxpayer entitled to a refund will indeed request that refund, we nevertheless concluded that the statutory language requires something more: the taxpayer must make a “separate request” for the refund. NSK Corp, 481 Mich at 884. Therefore, if the Treasury’s actual knowledge that a taxpayer is entitled to a refund is not sufficient to trigger the 45-day waiting period under MCL 205.30(3), a taxpayer’s mere expression of disagreement with a tax assessment cannot constitute a claim or petition for a refund sufficient to trigger the interest waiting period. Rather, the taxpayer must make a “separate request” that clearly demands, requests, or asserts a right to a refund. Because plain *399 tiffs August 3, 2005 response to the Audit Determination Letter did not make such a demand, request, or assertion, it was not a “claim” for a refund under MCL 205.30.
We also asked the parties to address whether plaintiffs November 17, 2005 request for an informal conference with the Treasury constituted a claim or petition for refund under MCL 205.30. Although a request for an informal conference could potentially constitute a claim or petition for a refund under the statutory language if the request includes a demand or request for or an assertion of a right to a refund, we conclude that plaintiffs request for an informal conference in this case did not make such a demand, request, or assertion.
First, nowhere in the request for an informal conference did plaintiff expressly demand, request, or assert a right to a refund of the VEBA-contribution tax that plaintiff paid. Rather, the request for an informal conference only expressed plaintiffs disagreement with the result of the Treasury’s audit. In fact, the request for an informal conference stated that plaintiff “will be working with the [Treasury’s] audit team to narrow the issues in dispute.” Therefore, plaintiffs request for an informal conference seems to indicate that plaintiff believed that the disagreement could be resolved by further negotiations between the parties rather than a claim or petition for refund. Second, plaintiff’s request for an informal conference listed “the most material items” with which plaintiff disagreed, which included issues that do not form the basis for plaintiff’s refund associated with its VEBA contributions. Therefore, because the request for an informal conference addressed multiple issues, it did not indicate that plain *400 tiff sought a refund for the tax associated with the VEBA contribution. Rather, the request for an informal conference merely listed multiple points of disagreement. Accordingly, we conclude that the request for an informal conference was not a claim or petition for refund for purposes of MCL 205.30.
Next, we consider whether plaintiffs August 25, 2006 letter to the Treasury constituted a claim or petition for refund under MCL 205.30. The August 25, 2006 letter withdrew plaintiffs request for an informal conference and informed the Treasury that plaintiff would file an action in the Court of Claims. The letter stated that plaintiffs prior payment of the tax assessment associated with plaintiffs VEBA contributions “should be viewed as a payment under protest within the meaning of MCL 205.22.”
Although a taxpayer need not file a lawsuit under MCL 205.22 in order to make a “claim” or “petition” for a refund, we conclude that the reference to this statute in plaintiffs August 25, 2006 letter constituted a claim or petition for refund under MCL 205.30. By referring to MCL 205.22 in expressing plaintiffs decision to institute a formal legal action in a court of law, the August 25, 2006 letter indicated that plaintiff was at that time “claiming] a refund” as distinctly contemplated by MCL 205.22.[7] In other words, by notifying the Treasury that plaintiff would resolve the dispute in the Court of Claims pursuant to MCL 205.22, the August 25, 2006 letter asserted a right to a refund by affirmatively notifying the Treasury that plaintiff was making *401 what MCL 205.22 itself terms a “claim” for refund.[8] Therefore, plaintiffs August 25, 2006 letter satisfied the second requirement necessary to trigger the 45-day waiting period before interest begins to accrue under MCL 205.30: plaintiff made a “claim” or “petition” by informing the Treasury that it intended to file suit in the Court of Claims pursuant to the procedures delineated in MCL 205.22.
Finally, we must determine whether plaintiffs August 25, 2006 letter satisfied the requirement that the *402 claim or petition for refund of the amount paid be “filed.” As previously discussed, in order to “file” the claim, a taxpayer must provide the Treasury with adequate notice by “submitting]” the claim to the Treasury. The August 25, 2006 letter satisfied that requirement because plaintiff mailed the letter to the Treasury, and, as evidenced by the Treasury’s responsive letter dated September 15, 2006, the Treasury received it. See Sagar Trust, 204 Mich App at 132 (holding that the Treasury had adequate notice of the taxpayer’s claim and the claim was therefore “filed” on the date that the taxpayer submitted a letter requesting a refund). Accordingly, all the requirements of MCL 205.30 were satisfied on August 25, 2006, and pursuant to MCL 205.30(3), interest began accruing on the refund 45 days later, on October 9, 2006.
V CONCLUSION
We hold that, in order to satisfy the requirements of MCL 205.30 and trigger the 45-day waiting period before interest begins to accrue on a tax return, a taxpayer must (1) pay the disputed tax, (2) make a “claim” or “petition,” and (3) “file” the claim or petition. Although a “claim” or “petition” need not take any specific form, it must clearly demand, request, or assert a right to a refund. In order to “file” the claim or petition, a taxpayer must submit the claim to the Treasury, thereby providing the Treasury with adequate notice of the taxpayer’s claim.
Because the Court of Appeals erroneously concluded that plaintiff did not satisfy the requirements of MCL 205.30 until it filed its complaint in the Court of Claims on December 13, 2006, we reverse the judgment of the Court of Appeals in part and instead hold that plaintiff satisfied all of the statutory requirements on August 25, *403 2006. We remand to the trial court for further consideration of the attorney-fee issue. We do not retain jurisdiction.
Kelly, Zahra, and McCormack, JJ., concurred with Cavanagh, J.

 The August 3, 2005 Audit Determination Letter stated:
Michigan Department of Treasury!,] Audit Determination Letter!,] Single Business Tax!,] Taxpayer Name: FORD MOTOR COMPANY!,] Account No. 380549190!,] Audit Determination!,] Audit Period: 12/09/97 to 12/30/01!.] Net Tax Due $19,742,347!.] Interest 1,641,958[.] Penalty 0[.] Total Amount Due 21,384,305!.] The above determination is subject to final review and approval by the Michigan Department of Treasury... Taxpayer_agrees with this determination. _ disagrees with this determination... Appeal Rights!.] If you disagree with this deficiency, please wait until you receive a notice of ‘intent to assess’ additional tax, penalty or interest and then file your written *387 request for an informal conference (within 30 days after receipt) to the Michigan Department of Treasury!.]

 The Legislature amended. MCL 205.30 in 2013 and 2014. 2013 PA 133; 2014 PA 3. Because the trial court decided the issues relevant to this case before the effective dates of the 2013 and 2014 amendments, we analyze this case under the statutory provisions in effect at the time of the trial court’s decision.

 As used in MCL 205.30(2), “petition” is followed by “for:” “A taxpayer who paid a tax that the taxpayer claims is not due may petition the department for refund . . ..” Emphasis added.

 The Audit Determination Letter in NSK Corp was the same as the Audit Determination Letter that the Treasury sent to plaintiff in this case.

 Although the taxpayer’s claim for a refund in NSK Corp included a demand for interest on the refund, we clarify that the statutory language only requires a “claim” or a “petition” for a refund; it does not require a taxpayer to also “claim” or “petition” for interest itself in order to satisfy the requirements in MCL 205.30.

 Plaintiff argues that the Treasury knew that plaintiff (1) had filed returns stating the amount of tax plaintiff believed was due, (2) did not treat the VEBA contributions as taxable, (3) disagreed with the Treasury’s conclusion that the VEBA contributions were taxable, and (4) had made previous payments sufficient to cover the disputed tax liability. Plaintiff also notes that, in a September 19, 2005 letter, the Treasury acknowledged that it was aware of plaintiffs disagreement with the tax assessment and argument regarding the VEBA contributions and encouraged plaintiff to pursue legal remedies.

 Specifically, under MCL 205.22(2), in order to pursue an appeal to the Court of Claims, plaintiff was required to “first pay the tax, including any applicable penalties and interest, under protest and claim, a refund as part of the appeal.” MCL 205.22(2) (emphasis added).

 The dissent accurately concludes that MCL 205.22(2) imposes two requirements that a taxpayer must satisfy in order to appeal a tax assessment in the Court of Claims: a taxpayer must pay the disputed tax under protest and claim a refund as part of the appeal to the Court of Claims. The dissent also correctly concludes that a taxpayer may pay the disputed tax “under protest” and “claim a refund as part of the appeal” in a single action. In fact, the dissent expressly agrees that plaintiff could satisfy both the requirement to pay under protest and the requirement to claim a refund in a single letter.
Thus, our only disagreement with the dissent arises from our interpretation of plaintiffs August 25, 2006 letter: we interpret plaintiffs August 25, 2006 letter to do precisely what the dissent correctly recognizes is permissible. First, plaintiff informed the Treasury that it was paying the disputed VEBA contribution tax assessment “under protest,” a conclusion with which the dissent agrees. Second, we conclude that by informing the Treasury that plaintiff would file an action in the Court of Claims and referring to MCL 205.22, plaintiff asserted a right to a refund, which, as previously discussed, constitutes a claim or petition for a refund under MCL 205.30. Accordingly, contrary to the dissent’s contention, we do not merely treat plaintiff “as if” it made a claim or petition in its August 25,2006 letter — plaintiff actually did so by affirmatively notifying the Treasury that it was asserting its right to a refund by undertaking formal legal action. The fact that plaintiff again claimed a refund in its complaint does not preclude the August 25, 2006 letter from constituting a claim or petition for a refund as required by MCL 205.30. To conclude otherwise would require a taxpayer to use the magic words “refund” and “claim” or “petition” in order to satisfy MCL 205.30, which would be inconsistent with our prior conclusion that a taxpayer’s “claim” or “petition” need not take any specific form, a conclusion with which the dissent agrees.